UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No. 22-17842 (PDR) |
| Debtors.[1] | (Jointly Administered) |

_____/

| | |
|---|---|
| VITAL PHARMACEUTICALS, INC., *et al.*, | |
| Plaintiffs, | |
| v. | Adv. Pro. No. |
| JOHN H. OWOC and ENTOURAGE IP HOLDINGS, LLC, | |
| Defendants. | |

_____/

**ADVERSARY COMPLAINT FOR DECLARATORY JUDGMENT, TURNOVER OF ESTATE PROPERTY, AND USURPATION OF A CORPORATE OPPORTUNITY**

Plaintiff Vital Pharmaceuticals, Inc., and its affiliated debtors in the above-captioned chapter 11 cases (the "Chapter 11 Cases") as debtors and debtors in possession (each a "Debtor" and together, the "Debtors"), bring this complaint (this "Complaint") against John H. Owoc ("Mr. Owoc") and Entourage IP Holdings, LLC ("Entourage," and together with Mr. Owoc, the "Defendants") seeking (i) a declaration that the Disputed Assets (as defined below) are property

---

[1]  The Debtors include (i) Vital Pharmaceuticals, Inc.; (ii) Bang Energy Canada, Inc.; (iii) JHO Intellectual Property Holdings, LLC; (iv) JHO Real Estate Investment, LLC; (v) Quash Seltzer, LLC; (vi) Rainbow Unicorn Bev LLC; and (vii) Vital Pharmaceuticals International Sales, Inc.  The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

of the Debtors' estates, (ii) turnover of the same to the estates, and (iii) establishment of a constructive trust to hold the same for the benefit of the Debtors, and state as follows:

<u>**NATURE OF THIS ACTION**</u>

1.      Since 1993, the Debtors, with the help and support of their non-debtor affiliates, have worked together to develop a successful beverage company that markets and sells products to the public under the well-known Bang trademarks.  The network of Debtors and certain of their non-debtor affiliates has always functioned as an integrated business, sharing employees, capital, creditors, revenue, cash management systems, operational systems, research and development, and intellectual property.  One such non-debtor affiliate is Entourage.

2.      In late 2020, the Debtors began efforts to launch an alcohol-based hard seltzer product that shared similar branding with their most popular product and well-known brand, Bang energy drinks.  As a part of those efforts, the Debtors created Quash Seltzer, LLC ("Quash").  In 2021, the Debtors, through Quash, launched its hard seltzer, which was initially branded as MIXX Hard Seltzer, later re-branded as Bang Hard Seltzer ("MIXX" or "Bang Hard Seltzer"),  and which always shared the same Bang branding as the Debtors' Bang energy drinks.  While Quash, one of the Debtors, led the commercial efforts to manufacture, distribute, market, and ultimately sell Bang Hard Seltzer, the Debtors' employees, at the instruction of Mr. Owoc, filed the U.S. trademark applications that are the subject of this action in the name of Entourage, a non-debtor affiliate intellectual property holding company controlled by Mr. Owoc.

3.      Quash and its affiliate Debtors are now in the midst of a process to sell substantially all of their assets as a going concern.  The Bang-related trademarks filed by the Debtors' employees in the name of Entourage for use by Quash on alcoholic beverages (as identified in **<u>Exhibit 1</u>**, the

"Disputed Assets")[2] are important to that going concern—and to bidders. A value-maximizing sale requires that the Debtors' clarify their ownership of, and secure turnover of, the Disputed Assets. In addition, the Debtors require control of the Disputed Assets so that they, or later a going-concern buyer, can effectively prosecute the relevant trademark applications with the United States Patent and Trademark Office ("USPTO").

4.       Accordingly, the Debtors requested that Mr. Owoc, the sole owner of Entourage and the 100% owner of the Debtors, immediately transfer to the Debtors all intellectual property—including the Disputed Assets—that was created and used by the Debtors, yet applied for under the name of nondebtor entities. Mr. Owoc refused to do so and further has claimed that he solely owns the Disputed Assets.

5.       The Debtors are now forced to bring this action seeking an order from this Court (i) declaring that the Disputed Assets are property of the Debtors' estates, (ii) ordering that the Disputed Assets be turned over to the Debtors, or (iii) establishing a constructive trust to hold the Disputed Assets for the benefit of the Debtors.

## JURISDICTION AND VENUE

6.       This Court has jurisdiction over this adversary proceeding under 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b).

7.       Venue is proper under 28 U.S.C. § 1409(a). This adversary proceeding is related to the Chapter 11 Cases, which are pending in this Court.

8.       This adversary proceeding is commenced pursuant to:

---

[2] The Debtors continue to investigate the scope of the Disputed Assets nominally held by Entourage and reserve the right to supplement the referenced exhibit and/or amend the Complaint, as appropriate. The Disputed Assets set forth on Exhibit 1 also include certain patents covering "electrolyte-containing alcoholic beverages" which are directly related to the Debtors' business.

(a)     Rule 7001(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), which allows for a proceeding to "recover money or property" of the estate from a non-debtor;

(b)     Rule 7001(2) of the Bankruptcy Rules, which allows for a proceeding "to determine the validity, priority, or extent of a lien or other interest in property";

(c)     Rule 7001(7) of the Bankruptcy Rules, which allows for a proceeding to "obtain an injunction or other equitable relief";

(d)     Rule 7001(9) of the Bankruptcy Rules, which allows for a proceeding to obtain a declaratory judgment relating to the foregoing;

(e)     11 U.S.C. § 542, which allows for the Debtors to recover property of their estates; and

(f)     11 U.S.C § 105(a), which allows this Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of" title 11 of the United States Code (the "Bankruptcy Code").

9.      Declaratory relief is appropriate pursuant to both Rule 7001 of the Bankruptcy Rules and 28 U.S.C. §§ 2201–02 (the "Declaratory Judgment Act").

10.     As set forth below, an actual legal controversy exists with respect to the declaratory relief requested herein.

11.     Pursuant to Rule 7008 of the Bankruptcy Rules, the Debtors consent to the entry of a final judgment or order with respect to this Complaint if it is determined that this Court would lack Article III jurisdiction to enter such final order or judgment absent the consent of the parties.

## PARTIES

12.     Debtors Vital Pharmaceuticals, Inc., and Bang Energy Canada, Inc., are Florida corporations.  Debtors JHO Intellectual Property Holdings, LLC ("JHO"), JHO Real Estate

Investment, LLC, Quash Seltzer, LLC, and Rainbow Unicorn Bev LLC are Florida limited liability companies. Debtor Vital Pharmaceuticals International Sales, Inc., is a Delaware corporation. The Debtors' principal place of business is located at 1600 N. Park Drive, Weston, Florida. Each Debtor is wholly owned by Mr. Owoc.

13.     Mr. Owoc is the Debtors' former Chief Executive Officer and Chief Science Officer and former Chairman of the Debtors' Board, and resides in Southwest Ranches, Florida.

14.     Defendant Entourage IP Holdings, LLC, is a Florida limited liability company with its principal place of business at 1600 N. Park Drive, Weston, Florida. Entourage is solely owned by Mr. Owoc.

## FACTUAL ALLEGATIONS

### I.    THE DEBTORS AND THEIR NON-DEBTOR AFFILIATES

15.     For many years, the Debtors have marketed and sold a wide variety of beverages and related products, including its leading product, Bang energy drink. The Debtors have operated as an integrated business with common ownership and control. Mr. Owoc is the sole owner of each Debtor and all non-debtor affiliates. At all relevant times, the Debtors have shared employees, capital, creditors, revenue, cash management systems, operational systems, research and development, intellectual property, and are inextricably intertwined with each other. In particular, Debtor Vital Pharmaceuticals has employed all employees who performed work for and on behalf of the various Debtor entities. While each Debtor is a distinct legal entity, they all have overlapping common interests and all work together for the benefit of the Debtors' business as a whole.

16.     It is not only the Debtors who operate in this way. There are also non-debtor affiliates of the Debtors that exist under the umbrella of Mr. Owoc's ownership, and which are closely integrated into the Debtors' overall corporate structure. These non-debtor affiliates exist

12217502-1

to further the Debtors' business objectives and similarly leverage the same employees, capital, revenue, research and development, and intellectual property as the Debtors.

17.     Entourage is one such entity.  Entourage is solely owned by Mr. Owoc, and up until Mr. Owoc's termination as Chief Executive Officer of the Debtors in March 2023, similarly relied wholly on the employees, capital, operations, and cash, among other things, of the Debtors. Entourage's full name, Entourage IP Holdings, LLC, aptly describes Entourage's role within the Debtors' corporate structure—Entourage is an intellectual property holding company.  In other words, Entourage holds certain intellectual property that is used for commercial means by, and for the ultimate benefit of, the Debtors' business.  Specifically, Entourage was formed to hold the intellectual property related to the Debtors' marketing and sale of a line of alcoholic beverage products that would be sold by Debtor Quash and feature the Debtors' well-known Bang mark.[3]

18.     In its role as a holding company, Entourage did not have its own employees. Instead, the Debtors and their employees performed and funded all work in connection with assets that were eventually filed in the name of Entourage.  For example, the Debtors' in-house counsel provided legal services to Entourage on behalf of the Debtors, including applying for and maintaining Entourage's trademark applications and registrations with the USPTO.  Specifically, Gideon Eckhouse, the Debtors' in-house intellectual property counsel, served as the attorney of record for substantially all of the Disputed Assets until April 2023.  And Gregg Metzger, the Debtors' in-house counsel, was an authorized representative of Entourage and had authority to execute contracts on its behalf.  In addition, Entourage shared ownership with the Debtors, and Mr. Owoc could (and would) execute contracts on behalf of Entourage and the Debtors.  Further

---

[3] JHO also functioned as an intellectual property holding company for the Debtors.  JHO holds the Debtors' non-alcohol intellectual property, including the Bang mark, while Entourage holds the marks for the Debtors' alcoholic beverage products.

confirming the interrelation between the various entities and the fact that assets held in the name of Entourage were part of the Debtors' overall business, the equity of Entourage was pledged for certain prepetition secured loans issued to the Debtors.

19.    A chart summarizing the overall corporate structure of the Debtors and their non-debtor affiliates, including Entourage, is attached hereto as **Exhibit 2**.

## II.    QUASH SELTZER LLC AND THE DISPUTED ASSETS

20.    In 2020, the Debtors planned to leverage the value of their brand to expand into the alcoholic beverage market by launching a line of alcoholic beverage products featuring the Debtors' well-known Bang mark.  Quash was chartered in August 2020 with this goal in mind.  It would market and sell the Debtors' line of alcoholic beverage products.

21.    In April 2021, the Debtors launched Quash's main product—MIXX later re-branded as Bang Hard Seltzer—which was a Bang-branded alcohol seltzer, and featured Bang energy's signature "b" logo and the stylized BANG logo prominently on its can.[4]  Below is a side-by-side comparison of Bang energy (left) and MIXX/Bang Hard Seltzer (right):

---

[4] Quash also produced and sold a line of immunity shots called Quash Immunex.

12217502-1

 

22.     In connection with the launch of Debtors' line of alcoholic beverage products through Quash, the Debtors, through their employees, filed various U.S. trademark applications with the USPTO.

23.     Rather than having these trademark applications filed under the name of Quash or another Debtor entity such as JHO, which the Debtors were financially capable of doing, and which would have been consistent with previous practice, Mr. Owoc, as Chief Executive Officer and sole owner of the Debtors, directed the Debtors' employees to file applications for the various trademarks that Quash planned to use, including the Disputed Assets, in the name of Entourage.

24.     Despite the fact that the Disputed Assets were filed under Entourage's name, Entourage did not create, develop, design, or fund any of the Disputed Assets.  Indeed, that would have been impossible as Entourage had none of its own employees.  Instead, the Disputed Assets were created by employees of the Debtors for the purpose of using such assets in connection with goods being offered for sale by the Debtors.  In fact, the Disputed Assets mirror intellectual property owned by JHO, the only difference being that the Disputed Assets cover alcoholic

8

beverages in Class 33, while the trademark registrations owned by JHO cover non-alcoholic beverages, including energy drinks, coffee beverages, and nutritionally-fortified beverages in Classes 05, 30, and 32.

25.     Even though Mr. Owoc directed that the Disputed Assets be filed under the name of Entourage, on information and belief, Mr. Owoc had no intention that *Entourage* would ever produce commercial products that used any of the Disputed Assets.  Instead, Quash (a Debtor) would use the Disputed Assets to produce, market, and sell various alcoholic beverage products, including Bang Hard Seltzer.  Entourage has never produced, marketed, or sold any products using the Disputed Assets or otherwise used, licensed, transferred, or assigned the Disputed Assets in a commercial transaction or setting outside of its dealings with the Debtors and their non-debtor affiliates.  Entourage also has never undertaken a single act to associate the Disputed Assets with any good or service, or otherwise to give the Disputed Assets any independent value.  All such work was done by the Debtors.

26.     Moreover, the Debtors paid for all expenses associated with applying for, registering, and maintaining the Disputed Assets.  The Debtors paid for the applications and upkeep of the trademarks filed in Entourage's name, and these expenses were booked in the Debtors' books and records as regular business expenses, *i.e.*, payments made in the ordinary course, not as any kind of distribution or personal payment made on behalf of Mr. Owoc to Entourage.

27.     In December 2020, the Debtors began developing a network to distribute and sell MIXX by engaging in negotiations with various distributors.  The Debtors expected to release and begin selling MIXX to the public in the first quarter of 2021.  Entourage did not, and could not, engage in any such discussions, as it had no employees.

28.     In early 2021, the Debtors, through Quash, began marketing and selling various alcoholic beverages, including MIXX.  In so doing, the Debtors, through Quash, made commercial use of the Disputed Assets.  Even though the Disputed Assets were registered under Entourage, all revenue stemming from the sale of Quash's products flowed to Debtors (including Quash).  No funds or other monies from the sale of the Debtors' products that used the Disputed Assets were allocated to Entourage.

29.     In short, the Disputed Assets are associated entirely with, derive their value entirely from, and generate revenue entirely for the Debtors' business.

## III.     THE CHAPTER 11 CASES

30.     On October 10, 2022, each of the Debtors filed petitions for relief under chapter 11 of the Bankruptcy Code.   The Debtors' Chapter 11 Cases are being jointly administered. Entourage is not a debtor in these Chapter 11 Cases.

31.     The Debtors are operating their business and managing their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

32.     On November 1, 2022, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors in these chapter 11 cases [ECF No. 245].   On November 23, 2022, the U.S. Trustee reconstituted the Committee [ECF No. 400].

33.     On February 24, 2023, the Court entered the *Order (I) Approving Bidding Procedures, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief* [ECF No. 854] (the "Bidding Procedures Order") which, among other things, approved a set of bidding procedures for the sale of all or substantially all of the Debtors' assets, scheduled dates to conduct an auction of all or substantially all of the Debtors assets, and approved the potential sale of all or substantially all of the Debtors' assets free and clear of all liens, claims, encumbrances, and interests.

34.     After extending and adjourning deadlines set forth in the Bidding Procedures Order, on June 12, 2023, the Debtors filed the *Notice of Modified Sale-Related Dates and Deadlines* [ECF No. 1457], extending certain sale-related milestones and deadlines and scheduling the hearing on the sale of all or substantially all of the Debtors' assets for June 30, 2023 at 10:00 a.m.

## IV.     THE DEBTORS' EFFORTS TO SECURE TRANSFER OF THE DISPUTED ASSETS

35.     In connection with the Debtors' sale process, the Debtors' Boards of Directors or Managers (as applicable) (collectively, the "Board"), repeatedly requested, in writing and at meetings of the Board attended by Mr. Owoc prior to his dismissal, that Mr. Owoc transfer to the Debtors certain intellectual property and related assets created and funded by the Debtors yet held nominally by a non-debtor entity, including the Disputed Assets, because doing so would ensure that the Debtors would be able to maximize value through a going concern sale.

36.     At times, Mr. Owoc indicated a willingness to transfer such assets, in recognition that they were related to the Debtors' core business.  However, despite repeated requests, Mr. Owoc ultimately failed to transfer or confirm that he would transfer or otherwise assign any of non-Debtor intellectual property, including the Disputed Assets, to the Debtors.

37.     On March 9, 2023, the Debtors' Board voted to terminate the employment of Mr. Owoc, and to remove Mr. Owoc from the Board for cause.

38.     The Debtors promptly notified Mr. Owoc and his individual counsel of the Board's decision.

## V.     ONGOING PROCEEDINGS BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

39.     Currently, a subset of at least eight trademarks included in the Disputed Assets are the subject of opposition proceedings in front of the Trademark Trial and Appeal Board ("TTAB").

12217502-1

The opposition proceedings were filed by Orange Bang, Inc., and are presently suspended pending the resolution of a civil action brought by Orange Bang involving the same trademarks.

40.     If Defendants are permitted to continue to nominally retain the Disputed Assets, then the Debtors will be excluded from participating in the opposition proceedings currently pending in front of the TTAB.  Those proceedings could result in the invalidation of the Disputed Assets involved in those proceedings, which would directly and significantly damage the value of the Debtor Quash.

## COUNT I.

### DECLARATORY JUDGMENT
### (The Debtors Are Entitled to the Trademarks)
### *Asserted Against All Defendants*

41.     The allegations set forth in Paragraph 1 through Paragraph 40 are incorporated by reference as if set forth fully herein.

42.     The Debtors contend they own the Disputed Assets because, among other things, they were created, designed, and funded by the Debtors for use in one of the Debtors' new product lines and are associated entirely with, and derive their value entirely from, the Debtors' business. Mr. Owoc and Entourage nevertheless assert that the Disputed Assets are not the property of the Debtors.  Thus, an actual legal and substantial controversy exists as to whether the Debtors are the rightful owners of the Disputed Assets.

43.     This controversy is of sufficient immediacy to warrant judicial relief under the Declaratory Judgment Act, 28 U.S.C. §§ 2201-2202.

44.     The Debtors are entitled to a declaratory judgment that the Debtors own, and are therefore entitled to control over, the Disputed Assets.

12217502-1

## COUNT II.

### TURNOVER OF ESTATE PROPERTY PURSUANT TO 11 U.S.C. § 542(E)
### *Asserted Against All Defendants*

45.     The allegations set forth in Paragraph 1 through Paragraph 44 are incorporated by reference as if set forth fully herein.

46.     The Disputed Assets are property of the Debtors' estates pursuant to 11 U.S.C. § 541(a).   By holding the Disputed Assets in non-debtor Entourage, Defendants have taken possession of the Disputed Assets and excluded the Debtors from controlling the Disputed Assets.

47.     The Disputed Assets are presently nominally in the possession, custody, or control of Defendants.

48.     The Debtors have made demands upon Defendants for the turnover of the Disputed Assets.

49.     To date, Defendants have failed and refused to turn over the Disputed Assets.

50.     The Debtors are entitled to entry of an order pursuant to 11 U.S.C. § 542(e) directing Defendants to turn over the Disputed Assets and granting the Debtors such other and further relief as may be just and proper.

## COUNT III.

### USURPATION OF A CORPORATE OPPORTUNITY
### *Asserted Against All Defendants*

51.     The allegations set forth in Paragraph 1 through Paragraph 50 are incorporated by reference as if set forth fully herein.

52.     As a manager, member, director, and/or officer of the Debtors, Mr. Owoc owed fiduciary duties to the Debtors.

53.     The Debtors had an opportunity to file trademark applications for the Disputed Assets, which would have made it indisputable that the Debtors own the Disputed Assets.

12217502-1

54.     The Debtors also had the financial capabilities to file the trademark applications for the Disputed Assets, and doing so would have fit within the present business activities of the Debtors at the time as the Disputed Assets were used in, and relevant to, the Debtors' business.

55.     By directing the Debtors' employees to file trademark applications for the Disputed Assets in the name of Entourage, Defendants wrongfully usurped a corporate opportunity of the Debtors in violation of Mr. Owoc's fiduciary duties owed to the Debtors.

56.     Defendants' misconduct resulted in the Disputed Assets being held by Entourage rather than the Debtors, thus proximately causing damage to the Debtors by depriving the Debtors of their rightful interest in the Disputed Assets, which were created, funded, and used by the Debtors.

57.     Due to Mr. Owoc's breach of his fiduciary duties owed the Debtors, the Debtors are entitled to a constructive trust to hold the Disputed Assets on behalf of the Debtors and prevent Defendants' further unjust enrichment at the expense of the Debtors.

## PRAYER FOR RELIEF

WHEREFORE, the Debtors respectfully request this Court enter an order:

a)  confirming through a declaratory judgment that the Disputed Assets are the property of the Debtors;

b)  ordering Defendants to turn over the Disputed Assets to the Debtors;

c)  establishing a constructive trust to hold the Disputed Assets for the benefit of the Debtors; and

d)  granting such other and further relief as the Court deems just and proper.

14

12217502-1

Dated:   June 16, 2023
       Miami, Florida

George A. Davis (admitted *pro hac vice*)
Jonathan J. Weichselbaum (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
1271 Avenue of the Americas
New York, NY 10020
Telephone:  (212) 906-1200
Email:  george.davis@lw.com
       tj.li@lw.com
       brian.rosen@lw.com
       jon.weichselbaum@lw.com

– and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 2004
Telephone:  (202) 637-2200
Email:  andrew.sorkin@lw.com

– and –

Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email: whit.morley@lw.com

Respectfully submitted,

*/s/ Jordi Guso*

Jordi Guso
Florida Bar No. 863580
Michael J. Niles
Florida Bar No. 107203
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone:  (305) 755-9500
Email: jguso@bergersingerman.com

*Co-Counsel for the Debtors*

# <u>EXHIBIT 1</u>

**Exhibit 1 – Disputed Assets**

**U.S. Trademarks**

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| B  **Design Phrase:** THE MARK CONSISTS OF THE LETTER "B" WITH A CIRCLE WITH FOUR SEGMENTS IN THE CENTER OF IT CREATING A TARGET DESIGN. | **Goods and Services:** **INT. CL. 30** FROZEN CONFECTIONS, NAMELY, FREEZER POPS; FROZEN CONFECTIONS, NAMELY, ICES; NON-DAIRY FROZEN CONFECTIONS **INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021 **App** 90736153 | ENTOURAGE IP HOLDINGS, LLC |
| B  **Design Phrase:** THE MARK CONSISTS OF THE LETTER "B" WITH A CIRCLE WITH FOUR SEGMENTS IN THE CENTER OF IT CREATING A TARGET DESIGN. | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS, EXCEPT BEERS | **App** 27-APR-2021 **App** 90674518 | ENTOURAGE IP HOLDINGS, LLC |
| BANG | **Goods and Services:** **INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021 **App** 90736091 | ENTOURAGE IP HOLDINGS, LLC |
| BANG  | **Goods and Services:** **INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021 **App** 90736179 | ENTOURAGE IP HOLDINGS, LLC |

| | | | |
|---|---|---|---|
| BANG | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS; ALCOHOLIC SHOTS | **App** 27-APR-2021<br>**App** 90674547 | ENTOURAGE IP HOLDINGS, LLC |
| BANG | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 10-AUG-2020<br>**App** 90104169 | ENTOURAGE IP HOLDINGS, LLC |
| BANG HARD SELTZER<br><br>**Disclaims:** "HARD SELTZER" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS, EXCEPT BEERS | **App** 01-JUL-2021<br>**App** 90805895 | ENTOURAGE IP HOLDINGS, LLC |
| BANG POPS<br><br>**Disclaims:** "POPS" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021<br>**App** 90736550 | ENTOURAGE IP HOLDINGS, LLC |
| BANG SELTZER<br><br>**Disclaims:** "SELTZER" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS EXCEPT BEER; ALCOHOLIC SHOTS EXCEPT BEER | **App** 06-OCT-2021<br>**App** 97062605 | ENTOURAGE IP HOLDINGS, LLC |

| BE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 31-JAN-2022<br>**App** 97246029 | ENTOURAGE IP HOLDINGS, LLC |
| BRINGING THE BANG | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 07-MAY-2021<br>**App** 90696959 | ENTOURAGE IP HOLDINGS, LLC |
| IBANG<br>**Cross References:** I BANG | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 07-MAY-2021<br>**App** 90696881 | ENTOURAGE IP HOLDINGS, LLC |

| <br>**Design Phrase:** THE MARK | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 10-AUG-2020<br>**App** 90104204<br>**Reg** 03-AUG-2021<br>**Reg** 6442903 | ENTOURAGE IP HOLDINGS, LLC |

3

| CONSISTS OF THE LETTER "B" WITH A CIRCLE WITH FOUR SEGMENTS IN THE CENTER OF IT CREATING A TARGET DESIGN. | | |
| --- | --- | --- |

**Foreign Marks**

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| B | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>ALCOHOLIC BEVERAGES ONLY, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021<br>**App** 4058058 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| B | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>MANUALLY ENTERED TERMS ONLY: ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBON ALCOHOLIC BEVERAGE; CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXTURES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; MIXED ALCOHOLIC BEVERAGES, EXCEPT BEERS; CARBON ALCOHOLIC BEVERAGE; PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; | **App** 22-APR-2021<br>**App** 4004968<br>**Reg** 10-FEB-2023<br>**Reg** 3353791 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| B<br><br>**Design Phrase:** The mark consists of the letter "b" with a circle with four segments in the center of it. | Canada | **33** Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 10-JUN-2021<br>**App** 2128156 | Entourage IP Holdings, LLC |
| B<br><br>**Design Phrase:** The mark consists of the letter "B" with | Canada | **33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **App** 25-FEB-2021<br>**App** 2103303 | Entourage IP Holdings, LLC |

| | | | | |
|---|---|---|---|---|
| a circle with four segments in the center of it creating a target design. | | | | |
| B | Chile | **Goods and Services** 33 Alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely carbonated alcoholic beverages; drinks with alcohol. | **App** 24-SEP-2021 **App** 1476063 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| B | Chile | **Goods and Services** 33 Alcoholic beverages, except beers; Carbonated alcoholic beverages, except beers; Cocktail mixes with alcohol; Energy drinks with alcohol; Mixed alcoholic beverages, except beers; Hard seltzer [light drink with low alcohol content]; Premixed alcoholic beverages other than beer based; Alcoholic cocktail prepared. | **App** 23-APR-2021 **App** 1432126 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| b | India | **Goods and Services:** 33 Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 10-JUN-2021 **App** 5106417 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| b | India | **Goods and Services:** 33 Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **App** 25-FEB-2021 **App** 4962765 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| b | International Register, designating: AU, BH, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** 33 Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 10-JUN-2021 **Reg** 1608103 | Entourage IP Holdings, LLC (United States of America) |

6

| | | | | |
|---|---|---|---|---|
| **Design Phrase:** **Description** **(English)** The mark consists of the letter "b" with a circle with four segments in the center of it. | | | | |
| b <br><br> **Design Phrase:** **Description** **(English)** The mark consists of the letter "B" with a circle with four segments in the center of it creating a target design. | International Register, designating: AU, BH, BR, CA, CH, CN, CO, CY, EM, GB, IL, IN, IR, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **Reg** 25-FEB-2021 <br> **Reg** 1588715 | Entourage IP Holdings, LLC (United States of America) |
| B | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard soft drinks; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixes of alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, other than those based on beer; prepared alcoholic cocktail. | **App** 22-APR-2021 <br> **App** 894210-2021 (2021-894210) <br> **Reg** 30-JUL-2021 <br> **Reg** P00312649 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| B | Peru | **Goods and Services** **33** alcoholic beverages, namely, hard alcohol; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; hard seltzer (alcopop), namely premixed alcoholic beverages; shots (shots), namely carbonated alcoholic beverages; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021 <br> **App** 915335-2021 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| b | South Africa | **Goods and Services:** **33** Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except | **App** 05-MAY-2021 <br> **App** 2021/12962 | Entourage IP Holdings, LLC, a |

| | | | | |
|---|---|---|---|---|
| <br>**DISCLAIMER**<br>None | | beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | | limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **B**<br><br>**DISCLAIMER**<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages, except beer; Alcoholic beverages, including, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 26-FEB-2021<br>**App** 2021/05428 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **BANG** | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>ALCOHOLIC BEVERAGES ONLY, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021<br>**App** 4058059 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG** | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>ONLY ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, TO KNOW, GASIFIED ALCOHOLIC BEVERAGE; CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXTURES FOR COCKTAILS; ENERGY ALCOHOLIC BEVERAGES; MIXED ALCOHOLIC BEVERAGES, EXCEPT BEERS; GASIFIED ALCOHOLIC BEVERAGE; PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN THOSE BASED ON BEER; PREPARED ALCOHOLIC COCKTAIL; | **App** 27-JAN-2021<br>**App** 3978802 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| BANG<br>**CompuMark Trademark:**<br>BANG | Canada | 33 Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021<br>**App** 2119387 | Entourage IP Holdings, LLC |
| BANG<br>**CompuMark Trademark:**<br>BANG | Canada | 33 Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer- | **App** 14-AUG-2020<br>**App** 2052280 | Entourage IP Holdings, LLC |

| | | | | |
|---|---|---|---|---|
| | | based; prepared alcoholic cocktail. | | |
| **BANG** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely carbonated alcoholic beverages; drinks with alcohol. | **App** 24-SEP-2021<br>**App** 1476083 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, except beer; carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages not based on beer; prepared alcoholic cocktail. | **App** 15-JAN-2021<br>**App** 1391160 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG** | Colombia | **Goods and Services**<br>**33** alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 04-MAY-2021<br>**App** SD20210063763 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG** | India | **Goods and Services:**<br>**33** Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021<br>**App** 5046074 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| **BANG** | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:**<br>**33** Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021<br>**Reg** 1600400 | Entourage IP Holdings, LLC (United States of America) |
| **BANG** | International Register, designating AU, BH, BR, CA, CH, CN, CO, CY, EM, GB, IL, IN, IR, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:**<br>**33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **Reg** 14-AUG-2020<br>**Reg** 1550950 | Entourage IP Holdings, LLC (United States of America) |
| **BANG** | New Zealand | **Goods and Services:**<br>**33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **App** 23-FEB-2022<br>**App** 1203567 (01203567) | Entourage IP Holdings, LLC (United States of America) |

9

| | | Goods and Services | | |
|---|---|---|---|---|
| BANG | Peru | **Goods and Services**<br>33 alcoholic beverages, except beer; alcoholic beverages, namely hard soft drinks; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixes of alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, other than those based on beer; prepared alcoholic cocktail. | **App** 19-JAN-2021<br>**App** 880350-2021 (2021-880350)<br>**Reg** 28-MAY-2021<br>**Reg** P00309533 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| BANG | Peru | **Goods and Services**<br>33 alcoholic beverages, namely, hard you; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; hard seltzer (alcopop), namely premixed alcoholic beverages; shots (shots), namely carbonated alcoholic beverages; shots (shots), namely alcoholic beverages | **App** 18-SEP-2021<br>**App** 915336-2021 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| BANG<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>33 Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 05-MAY-2021<br>**App** 2021/12965 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| BANG<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>33 Alcoholic beverages, except beer; Alcoholic beverages, including, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 26-FEB-2021<br>**App** 2021/05429 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| BANG<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>33 Alcoholic beverages, except beer; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 17-AUG-2020<br>**App** 2020/20790 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| BANG HARD SELTZER | Argentina | **Goods and Services**<br>33 Class 33: International Limited<br>MANUALLY ENTERED TERMS ONLY: ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, | **App** 16-NOV-2021<br>**App** 4072621 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| | | | | |
|---|---|---|---|---|
| | | HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | | |
| BANG HARD SELTZER **CompuMark Trademark:** BANG HARD SELTZER | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 06-JUL-2021 **App** 2132280 | Entourage IP Holdings, LLC |
| **BANG HARD SELTZER** | Chile | **Goods and Services** 33 Alcoholic beverages, except beers; alcoholic beverages, namely, flavored carbonated alcoholic beverages; carbonated alcoholic beverages, except beer; alcoholic cocktail combinations; alcoholic energy drinks; mixed alcoholic beverages, except beers; flavored carbonated alcoholic beverages; premixed alcoholic beverages, not beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, strong tea (malt-based alcoholic beverage); strong tea (malt-based alcoholic beverage); tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely, flavored carbonated alcoholic beverages; carbonated alcoholic drinks (alcoholic beverages); drinks with alcohol (alcoholic beverages). | **App** 16-NOV-2021 **App** 1483121 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG HARD SELTZER** | Colombia | **Goods and Services** 33 products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 06-JUL-2021 **App** SD20210085348 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BANG HARD SELTZER** | India | **Goods and Services:** 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 06-JUL-2021 **App** 5135240 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| **BANG HARD SELTZER** | International Register, designating AU, | **Goods and Services:** 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic | **Reg** 06-JUL-2021 **Reg** 1611848 | Entourage IP Holdings, LLC (United States of |

| | | Goods and Services | | |
|---|---|---|---|---|
| | BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | | America) |
| **BANG HARD SELTZER** | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; tea-flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; alcoholic beverages, namely hard seltzer (alcopop) shots; carbonated alcoholic shots; alcoholic shots. | **App** 17-NOV-2021 **App** 924168-2021 (2021-924168) **Reg** 14-JUL-2022 **Reg** P00327719 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| **BANG HARD SELTZER** **DISCLAIMER** Registration of this trade mark shall give no right to the exclusive use of the phrase "HARD SELTZER", separately and apart from the mark. Comment: Registration of this trade mark shall give no right to the exclusive use of the phrase "HARD SELTZER", separately and apart from the mark. | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 07-JUL-2021 **App** 2021/20621 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **BANG MIXX** | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard soft drinks; carbonated alcoholic beverages, except beer; alcoholic energy drinks; hard seltzer (alcopop); prepared alcoholic cocktail. | **App** 04-JUN-2021 **App** 900485-2021 (2021-900485) **Reg** 17-SEP-2021 **Reg** P00314696 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| **BANG MIXX** **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages, except beer; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic energy drinks; Hard seltzer; Prepared alcoholic cocktail. | **App** 03-MAR-2021 **App** 2021/06073 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |

12

**Patents**

| Application No. | Country | Title | Filing Date |
|---|---|---|---|
| 63/167,359 | United States | ELECTROLYTE-CONTAINING ALCOHOLIC BEVERAGES | 3/29/2021 |
| 17/707,008 | United States | ELECTROLYTE-CONTAINING ALCOHOLIC BEVERAGES | 3/29/2022 |

**Copyrights**

| Title | App. No. / Date Reg. No. / Date | Owner | Screenshot of work |
|---|---|---|---|
| Bang Hard Seltzer | No. VAu001424265 8/10/2020 | Entourage IP Holdings, LLC |  |
| THE FIXX PINA COLADA | No. 1-9291629381 9/17/2020 | Entourage IP Holdings, LLC |  |
| THE FIXX PURPLE KIDDLES | No. 1-9291890529 9/17/2020 | Entourage IP Holdings, LLC |  |

14

| THE FIXX STRAWBERRY BLAST | No. VAu001411972 9/17/2020 | Entourage IP Holdings, LLC |  |
| THE FIXX FROSE ROSE | No. 1-9291890665 9/17/2020 | Entourage IP Holdings, LLC |  |

**Entourage IP Holdings' unregistered Intellectual Property as it relates to the BANG and B Logo Assets**

Entourage IP Holdings' unregistered Intellectual Property rights as it relates to the BANG and B Logo assets including:

(a) rights associated with works of authorship, including exclusive exploitation rights, mask work rights, copyrights, copyrightable subject matter, and moral and similar attribution rights, including for can art and packaging design;

(b) rights associated with trademarks, trade dress, service marks, trade names, and design rights, including all common law rights;

(c) proprietary rights in internet domain names, IP addresses, social media and third-party website handles, pages, and accounts including the access information for the same;

(d) trade secrets including formulas, recipes, and ingredients lists including the access information for the same, know-how, technical data, processes, techniques, lists of or information relating to suppliers and customers, pricing lists and methodologies, cost and market share data, marketing and business plans, financial forecasts and histories, and budgets; and

(e) patents, design patents, utility models, industrial design and other industrial property rights;

**Additional U.S. Disputed Assets**

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| AQUA FUSION | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 03-FEB-2022<br>**App** 97252631 | ENTOURAGE IP HOLDINGS, LLC |
| AQUA FUZION | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS EXCEPT BEER; ALCOHOLIC SHOTS EXCEPT BEER | **App** 27-SEP-2021<br>**App** 97047657 | ENTOURAGE IP HOLDINGS, LLC |
| BLUE & YELLOW LIMONCELLO<br><br>**Disclaims:** "LIMONCELLO" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS, EXCEPT BEERS | **App** 27-APR-2021<br>**App** 90674702 | ENTOURAGE IP HOLDINGS, LLC |
| BURST | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; | **App** 22-JUN-2022<br>**App** 97470895 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | | |
| EINSTEIN WATER<br><br>**Disclaims:** "WATER" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 02-OCT-2020<br>**App** 90232068 | ENTOURAGE IP HOLDINGS, LLC |
| FROSÉ ROSÉ<br>**Cross References:** FROSE ROSE | **Goods and Services:**<br>**INT. CL. 30** FROZEN CONFECTIONS, NAMELY, FREEZER POPS; FROZEN CONFECTIONS, NAMELY, ICES; NON-DAIRY FROZEN CONFECTIONS, ALL OF THE FORGOING EXCLUDING FROZEN ROSÉ WINE<br>**INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS, ALL OF THE FORGOING EXCLUDING FROZEN ROSÉ WINE | **App** 26-MAY-2021<br>**App** 90736224 | ENTOURAGE IP HOLDINGS, LLC |
| GEORGIA PEACH | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; HARD SELTZER; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS | **App** 27-APR-2021<br>**App** 90674726 | ENTOURAGE IP HOLDINGS, LLC |
| GUESS | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 06-OCT-2021<br>**App** 97062634 | ENTOURAGE IP HOLDINGS, LLC |
| HYDRATION NATION | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, | **App** 20-APR-2022<br>**App** 97372672 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPTT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | | |
| HYDRATION SENSATION | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 26-SEP-2021<br>**App** 97045789 | ENTOURAGE IP HOLDINGS, LLC |
| HYDRO FUZION<br>**Cross References:** HYDRO FUSION | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 02-OCT-2020<br>**App** 90232326 | ENTOURAGE IP HOLDINGS, LLC |
| JUMP | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 05-OCT-2020<br>**App** 90235807 | ENTOURAGE IP HOLDINGS, LLC |
| KETOLYTES | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC LIQUOR CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC LIQUOR SHOTS, EXCEPT BEER | **App** 04-JUN-2021<br>**App** 90755764 | ENTOURAGE IP HOLDINGS, LLC |
| LEMON DROP | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; HARD SELTZER; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD | **App** 27-APR-2021<br>**App** 90674735 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY ALCOHOLIC LIQUOR SHOTS, EXCEPT BEER | | |
| LOVE | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 15-AUG-2022 **App** 97549236 | ENTOURAGE IP HOLDINGS, LLC |
| MELTDOWN SECRET | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 10-SEP-2020 **App** 90172574 | ENTOURAGE IP HOLDINGS, LLC |
| MIAMI ENERGY | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 24-JUN-2022 **App** 97474063 | ENTOURAGE IP HOLDINGS, LLC |
| MIAMI UNICORN | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, | **App** 20-JUN-2022 **App** 97466402 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS; ALCOHOLIC SHOTS | | |
| OTHERWORLDLY | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS; ALCOHOLIC SHOTS | **App** 15-AUG-2022<br>**App** 97549324 | ENTOURAGE IP HOLDINGS, LLC |
| OZONE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 14-OCT-2021<br>**App** 97074922 | ENTOURAGE IP HOLDINGS, LLC |
| PLANET POMEGRANATE<br><br>**Disclaims:** "POMEGRANATE" | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS, EXCEPT BEER | **App** 27-APR-2021<br>**App** 90674876 | ENTOURAGE IP HOLDINGS, LLC |
| PURE BLOOD | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; | **App** 15-NOV-2021<br>**App** 97125769 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | | |
| PURPLE KIDDLES | **Goods and Services:** **INT. CL. 30** FROZEN CONFECTIONS, NAMELY, FREEZER POPS; FROZEN CONFECTIONS, NAMELY, ICES; NON-DAIRY FROZEN CONFECTIONS **INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021 **App** 90736269 | ENTOURAGE IP HOLDINGS, LLC |
| QUASH | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS EXCEPT BEER; ALCOHOLIC SHOTS EXCEPT BEER | **App** 06-OCT-2021 **App** 97062649 | ENTOURAGE IP HOLDINGS, LLC |
| QUIZ | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 06-OCT-2021 **App** 97062659 | ENTOURAGE IP HOLDINGS, LLC |
| SECRET | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 10-SEP-2020 **App** 90172534 | ENTOURAGE IP HOLDINGS, LLC |
| STRAWBERRY BLAST **Disclaims:** "STRAWBERRY" | **Goods and Services:** **INT. CL. 30** FROZEN CONFECTIONS, NAMELY, FREEZER POPS; FROZEN CONFECTIONS, NAMELY, ICES; NON-DAIRY FROZEN CONFECTIONS **INT. CL. 33** ALCOHOLIC COCKTAILS IN THE FORM OF FROZEN POPS | **App** 26-MAY-2021 **App** 90736285 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| T@GGED<br>**Cross References:** TaGGED | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS; ALCOHOLIC SHOTS | **App** 02-NOV-2021<br>**App** 97104402 | ENTOURAGE IP HOLDINGS, LLC |
| THE CURE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 06-OCT-2021<br>**App** 97062677 | ENTOURAGE IP HOLDINGS, LLC |
| ULTRACORN<br>**Cross References:** ULTRA CORN | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL, EXCEPT BEER | **App** 11-MAY-2022<br>**App** 97405057 | ENTOURAGE IP HOLDINGS, LLC |
| UNDOPE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 19-AUG-2020<br>**App** 90123906 | ENTOURAGE IP HOLDINGS, LLC |
| VIBRATE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, | **App** 06-OCT-2021<br>**App** 97062684 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|
| | EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | | |
| VOOZ | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 06-OCT-2021 **App** 97062691 | ENTOURAGE IP HOLDINGS, LLC |
| VR | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 12-OCT-2020 **App** 90249518 | ENTOURAGE IP HOLDINGS, LLC |
| WETTER THAN WATER | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 02-OCT-2020 **App** 90232471 | ENTOURAGE IP HOLDINGS, LLC |
| WYLDIN' WATERMELON **Cross References:** WILDING WATERMELON **Disclaims:** "WATERMELON" | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC CARBONATED LIQUOR SHOTS, EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, ALCOHOLIC LIQUOR SHOTS, EXCEPT BEERS | **App** 27-APR-2021 **App** 90674896 | ENTOURAGE IP HOLDINGS, LLC |
| WYLDIN' WATERMELON **Cross References:** WYLDIN WATERMELON, WELDING WATERMELON **Disclaims:** "WATERMELON" | **Goods and Services:** **INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 01-APR-2021 **App** 90618632 | ENTOURAGE IP HOLDINGS, LLC |

| Mark | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|------|--------------------|-----------------------------------|------------|
| ZOOZ | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES EXCEPT BEERS; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA; HARD TEA; TEA-FLAVORED ALCOHOLIC BEVERAGES, EXCEPT BEERS; ALCOHOLIC TEA-BASED BEVERAGE; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS; ALCOHOLIC CARBONATED SHOTS, EXCEPT BEER; ALCOHOLIC SHOTS, EXCEPT BEER | **App** 06-OCT-2021<br>**App** 97062695 | ENTOURAGE IP HOLDINGS, LLC |
| FROSE ROSE | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; HARD SELTZER; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 17-SEP-2020<br>**App** 90188775<br>**Reg** 22-MAR-2022<br>**Reg** 6681210 | ENTOURAGE IP HOLDINGS, LLC |
| PURPLE KIDDLES | **Goods and Services:**<br>**INT. CL. 33** ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER; ALCOHOLIC CARBONATED BEVERAGES, EXCEPT BEER; ALCOHOLIC COCKTAIL MIXES; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC MIXED BEVERAGES EXCEPT BEERS; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL | **App** 17-SEP-2020<br>**App** 90188748<br>**Reg** 24-AUG-2021<br>**Reg** 6465249 | ENTOURAGE IP HOLDINGS, LLC |

**Additional Foreign Disputed Assets**

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| AQUA FUSION | Bolivia | 33 Alcoholic beverages, except beers; alcoholic beverages, namely, carbonated alcoholic beverages (hard seltzer); Carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages except beers; alcoholic carbonated beverage; Premixed alcoholic beverages, other than beer based; Prepared alcoholic cocktail; alcoholic beverage of tea (hard tea); alcoholic tea; tea flavored alcoholic beverages, except beers; Tea-based alcoholic beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, carbonated alcoholic beverage shots (hard seltzer); alcoholic carbonated drinks; alcoholic drinks. | App 27-JUL-2022 App 3488-2022 | Entourage IP Holdings, LLC (United States of America) |
| AQUA FUSION **CompuMark Trademark:** AQUA FUSION | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | App 08-FEB-2022 App 2174858 | Entourage IP Holdings, LLC |
| AQUA FUSION | Chile | 33 Alcoholic beverages except beer; alcoholic beverages, namely, hard seltzer (lightly flavored, low-proof carbonated alcoholic beverages); carbonated alcoholic beverages, except beer; alcoholic cocktail combinations; alcoholic energy drinks; mixed alcoholic beverages, except beer; hard seltzer (lightly flavored, low-alcohol carbonated alcoholic beverages); premixed alcoholic beverages, not beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, strong tea (malt-based alcoholic beverage); strong tea (malt-based alcoholic beverage); tea flavored alcoholic beverages, except beer; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, not beer-based; ; alcoholic beverages, hard seltzer-based (lightly flavored, low-proof carbonated alcoholic beverages); carbonated alcoholic beverages; drinks with alcohol. | App 06-JUL-2022 App 1509612 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| AQUA FUSION | Colombia | 33 products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea- | App 08-FEB-2022 App SD20220028614 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | | |
| AQUA FUSION | Costa Rica | 33 Alcoholic beverages except beers; alcoholic beverages, namely, alcoholic seltzer water; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages except beers; seltzer water with alcohol; non-beer based premixed alcoholic beverages; prepared alcoholic cocktails; alcoholic beverages, namely, alcoholic iced tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely, nibbles or shots of alcoholic seltzer water; alcoholic carbonated drinks or shots; alcoholic drinks or shots. | App 07-JUL-2022 App 2022-0005923 | ENTOURAGE IP HOLDING LLC (United States of America) |
| AQUA FUSION | Ecuador | Goods and Services Computerised Translation: 33 Alcoholic beverages (except beers); alcoholic beverages, especially alcoholic soda; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages except beers; alcoholic soda; premixed alcoholic beverages, except beer-based; prepared liquor cocktails; alcoholic beverages, especially alcoholic tea; alcoholic tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, except beer-based; alcoholic beverages, especially alcoholic soda shots; carbonated shots with alcohol; alcoholic shots | App 12-JUL-2022 App 2022-54632 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| AQUA FUSION | Guatemala | Goods and Services Computerised Translation: 33 Alcoholic beverages, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer; premixed alcoholic beverages, except beer-based prepared alcoholic cocktail; alcoholic beverages, namely hard tea; hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, except beer-based; alcoholic beverages, namely hard seltzer shots; carbonated alcoholic shots; alcoholic shots. | App 06-JUL-2022 App 2022007181 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| AQUA FUSION | India | Goods and Services: 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; | App 08-FEB-2022 App 5387585 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |

27

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | | |
| AQUA FUSION | International Register, designating: AU, BR, CA, CN, CO, EG, EM, GB, IN, JP, KR, MX, MY, NO, NZ, OM, PH, RU, TH, UAE, VN | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 08-FEB-2022 **Reg** 1651655 | Entourage IP Holdings, LLC (United States of America) |
| AQUA FUSION | Peru | **Goods and Services Computerised Translation:** **33** supplement drink mixes and/or dietary supplements; supplemental diet beverages; diet alcoholic beverages except beers; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages except beers; hard seltzer (alcopop); premixed alcoholic beverages other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely, hard seltzer shots (alcopop); alcoholic carbonated shots; alcoholic drinks (shots). | **App** 06-JUL-2022 **App** 959106-2022 (2022-959106) | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| AQUA FUSION **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 09-FEB-2022 **App** 2022/03764 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| AQUA FUSION | Taiwan | **Goods and Services:** 第033 Alcoholic beverages (except beer); alcoholic beverages containing soda | **App** 14-FEB-2022 **App** 111009105 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | (except beer); alcoholic carbonated beverages (except beer); alcoholic mixed cocktails; ); non-beer-based premixed alcoholic beverages; premixed alcoholic cocktails; tea wine; tea-flavored alcoholic beverages (except beer); alcoholic beverages containing tea leaves (except beer); ready-to-drink alcoholic beverages (except beer ); carbonated alcoholic beverages (other than beer); spirits. | Reg 16-NOV-2022 Reg 02262729 | |
| BLACKBERRY BLAST | Chile | **Goods and Services** **33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | App 24-SEP-2021 App 1476085 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| BLACKBERRY BLAST | Peru | **Goods and Services:** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | App 18-SEP-2021 App 915337-2021 (2021-915337) Reg 03-DEC-2021 Reg P00318143 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| BLUE & YELLOW LIMONCELLO | Argentina | **Goods and Services** **33** Class 33: International Limited ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC | App 30-SEP-2021 App 4058062 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | | |
| BLUE & YELLOW LIMONCELLO **CompuMark Trademark:** BLUE & YELLOW LIMONCELLO **Cross References:** BLUE & YELLOW LIMON CELLO | Canada | 33  Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 2119392 | Entourage IP Holdings, LLC |
| **BLUE & YELLOW LIMONCELLO** | Chile | **Goods and Services:** **33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | **App** 24-SEP-2021 **App** 1476087 **Reg** 22-AUG-2022 **Reg** 1378542 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BLUE & YELLOW LIMONCELLO** | Colombia | **Goods and Services** **33** products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 04-MAY-2021 **App** SD20210063830 **Reg** 07-JUL-2022 **Reg** 714992 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **BLUE & YELLOW LIMONCELLO** | India | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic | **App** 04-MAY-2021 **App** 5047415 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | | |
| BLUE & YELLOW LIMONCELLO | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021 Reg 1601363 | Entourage IP Holdings, LLC (United States of America) |
| BLUE & YELLOW LIMONCELLO | Peru | **Goods and Services Computerised Translation:** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021 App 915339-2021 (2021-915339) **Reg** 04-MAY-2022 Reg P00326803 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| BLUE & YELLOW LIMONCELLO **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 05-MAY-2021 App 2021/12954 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| BLUE RAZZ **CompuMark Trademark:** BLUE RAZZ | Canada | **Wares and Services:** (1) Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic | **App** 04-MAY-2021 App 2120833 | Entourage IP Holdings, LLC |

31

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | | |
| BLUE RAZZ | Argentina | **Goods and Services** **33** Class 33: International Limited ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021 **App** 4058061 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| BLUE RAZZ | Chile | **Goods and Services** **33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | **App** 24-SEP-2021 **App** 1476086 **Reg** 31-AUG-2022 **Reg** 1379024 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| BLUE RAZZ | Colombia | **Goods and Services** **33** products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer- | **App** 04-MAY-2021 **App** SD20210066434 **Reg** 23-FEB-2023 **Reg** 727740 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated beverages; energy drinks with alcohol. | | |
| BLUE RAZZ | India | **Goods and Services:**<br>**33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021<br>**App** 5056376 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| BLUE RAZZ | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:**<br>**33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021<br>**Reg** 1601883 | Entourage IP Holdings, LLC (United States of America) |
| BLUE RAZZ | Peru | **Goods and Services**<br>**33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021<br>**App** 915338-2021 (2021-915338)<br>**Reg** 09-DEC-2021<br>**Reg** P00318275 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| BLUE RAZZ<br><br>**DISCLAIMER**<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink | **App** 05-MAY-2021<br>**App** 2021/12964 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |

33

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | | |
| **DRENCH** | Argentina | **Goods and Services** **33** Class 33: International Limited MANUALLY ENTERED TERMS ONLY: ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | App 30-DEC-2021 App 4085207 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| DRENCH **CompuMark Trademark:** DRENCH | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | App 11-OCT-2021 App 2146637 | Entourage IP Holdings, LLC |
| **DRENCH** | Chile | **Goods and Services** **33** Alcoholic beverages, except beers; Alcoholic beverages, namely, hard seltzer (lightly flavored, low-alcohol carbonated alcoholic beverages); carbonated alcoholic beverages, except beer; alcoholic cocktail combinations; alcoholic energy drinks; mixed alcoholic beverages, except beer; hard seltzer (low-alcohol, lightly flavored carbonated alcoholic beverages); premixed alcoholic beverages, not beer-based; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (malt-based alcoholic beverage); tea flavored alcoholic beverages, except beer; tea-based | App 30-DEC-2021 App 1488532 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | alcoholic beverages; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely hard seltzer shots (low-proof, lightly flavored carbonated alcoholic beverages); carbonated alcoholic drinks; alcoholic drinks. | | |
| DRENCH | India | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 11-OCT-2021 **App** 5210404 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| DRENCH | International Register, designating AU, BR, CA, CH, CN, CO, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 11-OCT-2021 **Reg** 1624967 | Entourage IP Holdings, LLC (United States of America) |
| DRENCH | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; tea-flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; alcoholic beverages, namely hard seltzer (alcopop) shots; carbonated alcoholic shots; alcoholic shots. | **App** 29-DEC-2021 **App** 930415-2021 (2021-930415) **Reg** 11-MAR-2022 **Reg** P00322473 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| GEORGIA PEACH | Argentina | **Goods and Services** **33** Class 33: International Limited ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT | **App** 30-SEP-2021 **App** 4058063 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | | |
| GEORGIA PEACH **CompuMark Trademark:** GEORGIA PEACH | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 2118297 | Entourage IP Holdings, LLC |
| **GEORGIA PEACH** | Chile | **Goods and Services** **33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | **App** 24-SEP-2021 **App** 1476089 **Reg** 31-AUG-2022 **Reg** 1379025 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **GEORGIA PEACH** | Colombia | **Goods and Services** **33** products to drink with alcohol, except beers; Alcoholic beverages, namely hard seltzer water; products for drinking soft drinks with alcohol, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages other than beer based; cocktails with alcohol; alcoholic beverage products, namely strong teas; strong teas; tea-flavored alcoholic drink products, except beers; tea-based alcoholic drinks; ready-to-drink alcoholic | **App** 04-MAY-2021 **App** SD20210062433 **Reg** 15-MAR-2022 **Reg** 704898 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

36

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | beverage products, not based on beer; alcoholic beverages, namely hard seltzer drinks; alcoholic carbonated drink products; shots of alcohol. | | |
| **GEORGIA PEACH** | India | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 5033427 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| **GEORGIA PEACH** | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021 **Reg** 1599813 | Entourage IP Holdings, LLC (United States of America) |
| **GEORGIA PEACH** | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021 **App** 915340-2021 (2021-915340) **Reg** 03-DEC-2021 **Reg** P00318144 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| **GEORGIA PEACH** **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink | **App** 05-MAY-2021 **App** 2021/12963 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | | |
| **JUMP** | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>MANUALLY ENTERED TERMS ONLY: ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBON ALCOHOLIC BEVERAGE; CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXTURES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; MIXED ALCOHOLIC BEVERAGES, EXCEPT BEERS; CARBON ALCOHOLIC BEVERAGE; PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; | **App** 03-MAR-2021<br>**App** 3988367<br>**Reg** 11-NOV-2022<br>**Reg** 3345485 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| JUMP<br>**CompuMark Trademark:**<br>JUMP | Canada | **Wares and Services:**<br>(1) Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktails. | **App** 22-FEB-2021<br>**App** 2096605 | Entourage IP Holdings, LLC |
| **JUMP** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, except beer; Alcoholic beverages, namely hard seltzer (carbonated drinks with low alcohol content); carbonated alcoholic beverages, except beer; cocktail mixes with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beer; carbonated alcoholic beverages [hard seltzer]; premixed alcoholic beverages, not based on beer; cocktails made with alcohol. | **App** 05-MAR-2021<br>**App** 1397187<br>**Reg** 21-JAN-2022<br>**Reg** 1363185 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **JUMP** | India | **Goods and Services**<br>**33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktails. | **App** 22-FEB-2021<br>**App** 4934908 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| **JUMP** | International Register, designating AU, BH, BR, CA, CH, CO, EM, GB, IL, IN, IR, IS, MX, MY, NO, NZ, PH, TR | **Goods and Services:**<br>**33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktails. | **Reg** 22-FEB-2021<br>**Reg** 1583909 | Entourage IP Holdings, LLC (United States of America) |
| **JUMP** | Peru | **Goods and Services** | **App** 03-MAR-2021 | ENTOURAGE IP HOLDINGS, |

38

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | **33** alcoholic beverages, except beer; alcoholic beverages, namely hard sodas (alcoholic sodas - hard seltzer); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, other than those based on beer; prepared alcoholic cocktail. | **App** 886653-2021 (2021-886653) **Reg** 10-SEP-2021 **Reg** P00314532 | LLC. (United States of America) |
| **JUMP** **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages, except beer; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 23-FEB-2021 **App** 2021/05096 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **LEMON DROP** | Argentina | **Goods and Services** **33** Class 33: International Limited ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021 **App** 4058064 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| LEMON DROP **CompuMark Trademark:** LEMON DROP | Canada | **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 2118295 | Entourage IP Holdings, LLC |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| **LEMON DROP** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | **App** 24-SEP-2021<br>**App** 1476090<br>**Reg** 31-AUG-2022<br>**Reg** 1379026 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **LEMON DROP** | Colombia | **Goods and Services**<br>**33** products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 04-MAY-2021<br>**App** SD20210062442<br>**Reg** 04-FEB-2022<br>**Reg** 707294 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **LEMON DROP** | India | **Goods and Services:**<br>**33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021<br>**App** 5030378 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| **LEMON DROP** | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:**<br>**33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021<br>**Reg** 1599942 | Entourage IP Holdings, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| **LEMON DROP** | Peru | **Goods and Services**<br>**33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021<br>**App** 915341-2021 (2021-915341) | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| **LEMON DROP**<br><br>**DISCLAIMER**<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 05-MAY-2021<br>**App** 2021/12966 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **MIAMI ENERGY** | Bahrain | **Goods and**<br>**33** alcoholic beverages other than beer; alcoholic beverages, in particular sparkling alcoholic beverages; carbonated alcoholic beverages, other than beer; alcoholic cocktail mixes; alcoholic energy drinks; drinks mixed with alcohol other than beer; sparkling alcoholic beverage; premixed alcoholic beverages other than beer-based; prepared alcoholic cocktail; alcoholic beverages, in particular alcoholic tea; alcoholic tea; tea-flavored alcoholic beverages other than beer; tea-based alcoholic beverages; ready-to-drink alcoholic beverages other than those based on beer; alcoholic beverages, in particular sparkling spirits; soft drink glasses; Alcoholic glasses | **App** 30-NOV-2022<br>**App** 137545 | إنتوريج أي بيه هولدينغز ، إل إل سي |
| **MIAMI ENERGY** | Bolivia | **Goods and Services**<br>**33** Alcoholic beverages, except beers; alcoholic beverages, namely, carbonated alcoholic beverages (hard seltzer); Carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages except beers; alcoholic carbonated beverage; Premixed alcoholic beverages, other than beer based; Prepared alcoholic cocktail; alcoholic beverage of tea (hard tea); alcoholic tea; tea flavored alcoholic beverages, except beers; Tea-based alcoholic beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, carbonated alcoholic beverage shots (hard | **App** 01-NOV-2022<br>**App** 5131-2022 | Entourage IP Holdings, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|------|---------|--------------------|-----------------------------------|------------|
| | | seltzer); alcoholic carbonated drinks; alcoholic drinks. | | |
| MIAMI ENERGY<br>**CompuMark Trademark:**<br>MIAMI ENERGY | Canada | **Wares and Services:**<br>(1) Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 01-JUL-2022<br>**App** 2200868 | Entourage IP Holdings, LLC |
| **MIAMI ENERGY** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, except beers; alcoholic beverages, namely, hard seltzer (carbonated alcoholic beverage); carbonated alcoholic beverages, except beers; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages except beers; premixed alcoholic beverages, not beer-based; cocktail prepared with alcohol; alcoholic beverages, namely, strong tea (malt-based alcoholic beverage); tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; Non-beer-based ready-to-drink alcoholic beverages; Alcoholic beverages, carbonated alcoholic beverages. | **App** 21-OCT-2022<br>**App** 1521958 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **MIAMI ENERGY** | Colombia | **Goods and Services**<br>**33** alcoholic beverages [except beer]; alcoholic beverages, namely carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; alcoholic cocktails; alcoholic beverages, namely, alcoholic tea; alcoholic teas; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely, alcoholic seltzers; alcoholic carbonated drinks; alcoholic energy drinks. | **App** 01-JUL-2022<br>**App** SD20220076176 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **MIAMI ENERGY** | Costa Rica | **Goods and Services**<br>**33** alcoholic beverages except beers • alcoholic beverages, namely, spirited seltzer • carbonated alcoholic beverages, except beer • alcoholic cocktail mixes • alcoholic energy drinks • mixed alcoholic beverages except beers • spirited seltzer • premixed alcoholic beverages containing non-beer-based • prepared alcoholic cocktails • alcoholic beverages, namely, alcoholic iced tea • tea-flavored alcoholic beverages, except beers • tea-based alcoholic beverages • | **App** 10-OCT-2022<br>**App** 2022-009517 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | non-beer-based ready-to-drink alcoholic beverages of beer • alcoholic beverages, namely, mini shots or shots of alcoholic seltzer water • alcoholic carbonated shots or cocktails • alcoholic shots or cocktails | | |
| MIAMI ENERGY | Ecuador | **Goods and Services** <br> **33** Alcoholic beverages except beers; Alcoholic beverages, especially alcoholic soda; Carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; Mixed alcoholic beverages except beers; Soda with alcohol; Premixed alcoholic beverages, except beer-based; prepared liqueur cocktails; Alcoholic beverages, especially alcoholic tea; tea with alcohol; Tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; Ready-to-drink alcoholic beverages, except beer-based; Alcoholic beverages, especially alcoholic soda shots; Alcohol carbonated shots; Shots with alcohol. | **App** 20-OCT-2022 <br> **App** 2022-82116 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| MIAMI ENERGY | Guatemala | **Goods and Services** <br> **33** Alcoholic beverages, except beers; alcoholic beverages, namely, hard seltzer; carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer; premixed alcoholic beverages, other than beer-based prepared alcoholic cocktails; alcoholic beverages, namely hard tea; hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; sparkling alcoholic shots; alcoholic shots. | **App** 18-OCT-2022 <br> **App** 2022011312 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| MIAMI ENERGY | India | **Goods and Services:** <br> **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 01-JUL-2022 <br> **App** 5554467 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| MIAMI ENERGY | Indonesia | **Goods and Services** <br> **33** Mixed alcoholic cocktails, seltzer hard, prepared alcoholic cocktails, alcoholic beverages except beer, pre-mixed alcoholic beverages, other than beer-based, tea-flavored spirits, except beer, ready-to-drink alcoholic beverages, | **App** 01-JUL-2022 <br> **App** M0020221674869 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | other than beer-based, alcoholic beverages , i.e. hard tea, alcoholic beverages, namely, hard seltzer, alcoholic beverages, namely, hard seltzer shots, alcoholic tea-based beverages, alcoholic carbonated beverages, except beer, alcoholic mixed drinks except beer, alcoholic energy drinks, hard tea, alcohol shots, alcohol carbonated shot. | | |
| MIAMI ENERGY | International Register, designating AU, BR, CA, CN, CO, EG, EM, GB, ID, IN, JP, KR, MX, MY, NO, NZ, OM, PH, RU, TH, VN | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 01-JUL-2022 **Reg** 1674869 | Entourage IP Holdings, LLC (United States of America) |
| MIAMI ENERGY | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, not beer-based; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; hard tea; tea-flavoured alcoholic beverages, except beers: tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not beer-based: alcoholic beverages, namely, hard seltzer (alcopop) shots: carbonated alcoholic shots; alcoholic shots. | **App** 10-MAR-2023 **App** 10135-2023 (2023-010135) | ENTOURAGE IP HOLDINGS, LLC. (Colombia) |
| MIAMI ENERGY | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seitzer (alcopop); premixed alcoholic beverages, not beer-based; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, namely, hard seitzer (alcopop) shots; carbonated alcoholic shots; alcoholic shots. | **App** 21-OCT-2022 **App** 974511-2022 (2022-974511) | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| MIAMI ENERGY DISCLAIMER | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; | **App** 06-JUL-2022 **App** 2022/20525 | Entourage IP Holdings, LLC, a limited liability company organized and existing under |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|------|---------|--------------------|------------------------------------|------------|
| None | | Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | | the laws of the State of Florida (United States of America) |
| MIAMI ENERGY | Taiwan | **Goods and Services:** 第033 Alcoholic beverages (other than beer); alcoholic beverages, namely hard sodas; alcoholic carbonated beverages (other than beer); alcoholic mixed cocktails; alcoholic energy drinks; alcoholic mixed drinks (other than beer); hard sodas; Premixed alcoholic beverages not mainly beer; premixed alcoholic cocktails; alcoholic beverages, namely tea wine; tea wine; tea-flavored alcoholic beverages (other than beer); alcoholic tea-based beverages; ready-to-drink alcoholic beverages (not beer-based); alcoholic beverages, namely hard soda water (sip of wine); alcoholic carbonated drinks; sip of wine | **App** 11-JUL-2022 **App** 111048884 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| MIAMI UNICORN | Bahrain | **Goods and Services** **33** alcoholic beverages other than beer; alcoholic beverages, in particular sparkling alcoholic beverages; carbonated alcoholic beverages, other than beer; alcoholic cocktail mixes; alcoholic energy drinks; drinks mixed with alcohol other than beer; sparkling alcoholic beverage; premixed alcoholic beverages other than beer-based; prepared alcoholic cocktail; alcoholic beverages, in particular alcoholic tea; alcoholic tea; tea-flavored alcoholic beverages other than beer; tea-based alcoholic beverages; ready-to-drink alcoholic beverages other than those based on beer; alcoholic beverages, in particular sparkling spirits; soft drink glasses; Alcoholic glasses | **App** 30-NOV-2022 **App** 137546 | إنتوريج أي بيه هولدينغز ، إل إل سي |
| MIAMI UNICORN | Bolivia | **Goods and Services** **33** Alcoholic beverages, except beers; alcoholic beverages, namely, carbonated alcoholic beverages (hard seltzer); Carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages except beers; alcoholic carbonated beverage; Premixed alcoholic beverages, other than beer based; Prepared alcoholic cocktail; alcoholic beverage of tea (hard tea); alcoholic tea; tea flavored alcoholic beverages, except beers; Tea-based alcoholic beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, carbonated alcoholic beverage shots (hard seltzer); alcoholic carbonated drinks; alcoholic drinks. | **App** 01-NOV-2022 **App** 5132-2022 | Entourage IP Holdings, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| MIAMI UNICORN<br>**CompuMark Trademark:**<br>MIAMI UNICORN | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 06-DEC-2022<br>**App** 2232087 | Entourage IP Holdings, LLC |
| **MIAMI UNICORN** | Chile | **Goods and Services**<br>**33** Alcoholic beverages, except beers; alcoholic beverages, namely, hard seltzer (carbonated alcoholic beverage); carbonated alcoholic beverages, except beers; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages except beers; premixed alcoholic beverages, not beer-based; cocktail prepared with alcohol; alcoholic beverages, namely, strong tea (malt-based alcoholic beverage); tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; Non-beer-based ready-to-drink alcoholic beverages; Alcoholic beverages, carbonated alcoholic beverages. | **App** 21-OCT-2022<br>**App** 1521959 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **MIAMI UNICORN** | Costa Rica | **Goods and Services**<br>**33** alcoholic beverages except beers • alcoholic beverages, namely, spirited seltzer • carbonated alcoholic beverages, except beer • alcoholic cocktail mixes • alcoholic energy drinks • mixed alcoholic beverages except beers • spirited seltzer • premixed alcoholic beverages containing non-beer-based • prepared alcoholic cocktails • alcoholic beverages, namely, alcoholic iced tea • tea-flavored alcoholic beverages, except beers • tea-based alcoholic beverages • non-beer-based ready-to-drink alcoholic beverages of beer • alcoholic beverages, namely, mini shots or shots of alcoholic seltzer water • alcoholic carbonated shots or cocktails • alcoholic shots or cocktails | **App** 28-OCT-2022<br>**App** 2022-009516 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **MIAMI UNICORN** | Ecuador | **Goods and Services**<br>**33** Alcoholic beverages except beers; alcoholic beverages, especially alcoholic soda; carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages except beers; soda with alcohol; premixed alcoholic beverages, except beer-based; prepared liqueur cocktails; alcoholic beverages, especially alcoholic tea; alcoholic tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, especially alcoholic soda shots; carbonated shots with alcohol; shots with | **App** 20-OCT-2022<br>**App** 2022-82118 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

46

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | alcohol | | |
| MIAMI UNICORN | Guatemala | **Goods and Services** <br> **33** Alcoholic beverages, except beers; alcoholic beverages, namely, hard seltzer; carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer; premixed alcoholic beverages, other than beer-based prepared alcoholic cocktails; alcoholic beverages, namely hard tea; hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; sparkling alcoholic shots; alcoholic shots. | **App** 18-OCT-2022 <br> **App** 2022011311 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| MIAMI UNICORN | India | **Goods and Services:** <br> **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 06-DEC-2022 <br> **App** 5756000 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| MIAMI UNICORN | Indonesia | **Goods and Services** <br> **33** Alcoholic cocktail mixes, prepared alcoholic cocktails, alcoholic beverages excluding beer, pre-mixed alcoholic beverages, other than beer-based, tea-flavoured alcoholic beverages, excluding beer, ready-to-drink alcoholic beverages, other than beer-based, alcoholic beverages, namely hard seltzer, alcoholic beverages, namely, hard seltzer shots, alcoholic beverages, namely, strong tea, alcoholic tea-based drinks, alcoholic carbonated drinks, except beer, alcoholic mixed drinks except beer, alcoholic energy drinks, hard seltzer, strong tea, alcoholic shots, alcohol carbonated shots . | **App** 06-DEC-2022 <br> **App** M0020231706328 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| MIAMI UNICORN | International Register, designating AE, AU, BR, CA, CN, EG, EM, GB, ID, IN, JP, KR, MX, MY, NO, NZ, OM, PH, RU, TH, VN | **Goods and Services:** <br> **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic | **Reg** 06-DEC-2022 <br> **Reg** 1706328 | Entourage IP Holdings, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | | |
| **MIAMI UNICORN** | Peru | **Goods and Services**<br>**33** alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (alcopop); premixed alcoholic beverages, not beer-based; prepared alcoholic cocktail; alcoholic beverages, namely hard tea; hard tea; tea-flavoured alcoholic beverages, except beers: tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not beer-based: alcoholic beverages, namely, hard seltzer (alcopop) shots: carbonated alcoholic shots; alcoholic shots. | **App** 10-MAR-2023<br>**App** 10132-2023<br>(2023-010132) | ENTOURAGE IP HOLDINGS, LLC. (Colombia) |
| **MIAMI UNICORN**<br><br>**DISCLAIMER**<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 06-JUL-2022<br>**App** 2022/20537 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **MIAMI UNICORN** | Taiwan | **Goods and Services:**<br>第033 Alcoholic beverages (other than beer); alcoholic beverages, namely hard sodas; alcoholic carbonated beverages (other than beer); alcoholic mixed cocktails; alcoholic energy drinks; alcoholic mixed drinks (other than beer); hard sodas; Premixed alcoholic beverages not mainly beer; premixed alcoholic cocktails; alcoholic beverages, namely tea wine; tea wine; tea-flavored alcoholic beverages (other than beer); alcoholic tea-based beverages; ready-to-drink alcoholic beverages (not beer-based); alcoholic beverages, namely hard soda water (sip of wine); alcoholic carbonated drinks; sip of wine. | **App** 20-DEC-2022<br>**App** 111091427 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **MIXED** | Peru | **Goods and Services**<br>**33** alcoholic beverages, except beer; alcoholic beverages, namely hard soft drinks; carbonated alcoholic beverages, except beer; alcoholic energy drinks; hard seltzer (alcopop); prepared alcoholic cocktail. | **App** 22-APR-2021<br>**App** 894217-2021<br>(2021-894217)<br>**Reg** 14-SEP-2021<br>**Reg** P00314569 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| MIXX | Peru | **Goods and Services** <br> **33** alcoholic beverages, except beer; alcoholic beverages, namely hard soft drinks; carbonated alcoholic beverages, except beer; alcoholic energy drinks; hard seltzer (alcopop); prepared alcoholic cocktail. | **App** 22-APR-2021 <br> **App** 894215-2021 (2021-894215) <br> **Reg** 14-SEP-2021 <br> **Reg** P00314568 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| **PLANET POMEGRANATE** | Argentina | **Goods and Services** <br> **33** Class 33: International Limited <br> ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; ALCOHOLIC BEVERAGES, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021 <br> **App** 4058065 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| PLANET POMEGRANATE <br> **CompuMark Trademark:** <br> PLANET POMEGRANATE | Canada | 33 Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 <br> **App** 2119391 | Entourage IP Holdings, LLC |
| **PLANET POMEGRANATE** | Chile | **Goods and Services Computerised Translation:** <br> **33** Alcoholic beverages, except beers; carbonated alcoholic beverages; cocktail combinations with alcohol; energy drinks with alcohol; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcohol cocktail; alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic | **App** 24-SEP-2021 <br> **App** 1476091 <br> **Reg** 22-AUG-2022 <br> **Reg** 1378543 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

49

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; drinks with alcohol. | | |
| **PLANET POMEGRANATE** | Colombia | **Goods and Services Computerised Translation:** **33** products to drink with alcohol, except beers; alcoholic beverages, namely hard seltzer; carbonated alcoholic beverages, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol; alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 04-MAY-2021 **App** SD20210063831 **Reg** 17-MAR-2022 **Reg** 705361 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **PLANET POMEGRANATE** | India | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 5047422 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| **PLANET POMEGRANATE** | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages except beers; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail; alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021 **Reg** 1601368 | Entourage IP Holdings, LLC (United States of America) |
| **PLANET POMEGRANATE** | Peru | **Goods and Services Computerised Translation:** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail; | **App** 18-SEP-2021 **App** 915342-2021 (2021-915342) **Reg** 09-DEC-2021 **Reg** P00318276 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|------|---------|--------------------|-----------------------------------|------------|
| | | alcoholic beverages, namely hard tea; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; shots (shots), namely alcoholic beverages. | | |
| **PLANET POMEGRANATE** **DISCLAIMER** None | South Africa | **Goods and Services:** **33** Alcoholic beverages except beers; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail; Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 05-MAY-2021 **App** 2021/12953 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| **VOOZ** | Colombia | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer water; carbonated alcoholic beverages, except beer; carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, except beer-based; prepared alcoholic cocktails. | **App** 25-JAN-2023 **App** SD20230005072 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **WYLDIN' WATERMELON** WYLDIN' WATERMELON | Argentina | **Goods and Services** **33** Class 33: International Limited ALCOHOLIC BEVERAGES ONLY, NAMELY, HARD TEA [ALCOHOLIC BEVERAGES]; HARD TEA [ALCOHOLIC BEVERAGE]; TEA-FLAVOR ALCOHOLIC BEVERAGES, EXCEPT BEERS; TEA-BASED ALCOHOLIC BEVERAGES; READY-TO-DRINK ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; ALCOHOLIC BEVERAGES, NAMELY, HARD SELTZER SHOTS [CARBONATED ALCOHOLIC BEVERAGES]; GASIFIED ALCOHOLIC SHORT DRINKS; SHORT ALCOHOLIC DRINKS; | **App** 30-SEP-2021 **App** 4058066 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **WYLDIN' WATERMELON** WYLDIN' WATERMELON | Argentina | **Goods and Services** **33** Class 33: International Limited ONLY MANUALLY ENTRY TERMS: ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC BEVERAGES, TO KNOW, CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXTURES FOR COCKTAILS; ENERGY ALCOHOLIC BEVERAGES; MIXED ALCOHOLIC BEVERAGES, EXCEPT BEERS; GASIFIED ALCOHOLIC BEVERAGE; PRE-MIXED ALCOHOLIC BEVERAGES, OTHER THAN | **App** 16-JUL-2021 **App** 4033474 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | | THOSE BASED ON BEER; PREPARED ALCOHOLIC COCKTAIL; | | |
| WYLDIN' WATERMELON **CompuMark Trademark:** WYLDIN' WATERMELON **Cross References:** WYLDINg WATERMELON | Canada | **Wares and Services:** (1) Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 2120838 | Entourage IP Holdings, LLC |
| WYLDIN' WATERMELON **CompuMark Trademark:** WYLDIN' WATERMELON **Cross References:** WiLDINg WATERMELON | Canada | **Wares and Services:** (1) Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **App** 06-APR-2021 **App** 2109940 | Entourage IP Holdings, LLC |
| **WYLDIN' WATERMELON** | Chile | **Goods and Services** **33** Alcoholic beverages, namely strong tea (malt-based alcoholic beverage); strong tea (alcoholic beverage based on malt); alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely carbonated alcoholic beverages; drinks with alcohol. | **App** 24-SEP-2021 **App** 1476084 **Reg** 27-FEB-2023 **Reg** 1389513 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **WYLDIN' WATERMELON** | Chile | **Goods and Services** **33** Alcoholic beverages, except beers; carbonated alcoholic beverages, except beers; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beers; non-beer based premixed alcoholic beverages; alcoholic cocktails. | **App** 02-AUG-2021 **App** 1468199 **Reg** 30-NOV-2022 **Reg** 1384124 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **WYLDIN' WATERMELON** | Colombia | **Goods and Services** **33** alcoholic beverages, namely alcoholic tea; alcoholic teas; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverages; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely alcoholic seltzer drinks; alcoholic carbonated drinks; energy drinks with alcohol. | **App** 04-MAY-2021 **App** SD20210066409 **Reg** 11-MAY-2022 **Reg** 710116 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| **WYLDIN' WATERMELON** | Colombia | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer; soft drinks with alcohol, except beer; mixes with alcohol for cocktails; energy drinks with alcohol; mixed alcoholic beverages, except beers; hard seltzer (fermented carbonated drinks); mixed alcoholic beverages not based on beer; cocktails with alcohol. | **App** 06-APR-2021 **App** SD20210050317 **Reg** 03-JAN-2022 **Reg** 700171 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| WYLDIN' WATERMELON | India | **Goods and Services:** **33** Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **App** 04-MAY-2021 **App** 5061500 | Entourage IP Holdings, LLC Body Incorporate (United States of America) |
| WYLDIN' WATERMELON | India | **Goods and Services:** **33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **App** 06-APR-2021 **App** 4989915 | ENTOURAGE IP HOLDINGS, LLC Body Incorporate (United States of America) |
| WYLDIN' WATERMELON | International Register, designating AU, BR, CA, CH, CN, CO, EM, GB, IL, IN, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages, namely, hard tea; hard tea; tea-flavored alcoholic beverages, except beers; alcoholic tea-based beverage; ready-to-drink alcoholic beverages, other than beer-based; alcoholic beverages, namely, hard seltzer shots; alcoholic carbonated shots; alcoholic shots. | **Reg** 04-MAY-2021 **Reg** 1601492 | Entourage IP Holdings, LLC (United States of America) |
| WYLDIN' WATERMELON | International Register, designating AU, BH, BR, CA, CH, CN, CO, EM, GB, IL, IN, IR, IS, JP, KR, MX, MY, NO, NZ, PH, TR | **Goods and Services:** **33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail. | **Reg** 06-APR-2021 **Reg** 1593029 | Entourage IP Holdings, LLC (United States of America) |
| WYLDIN' WATERMELON | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely hard tea; tea flavored alcoholic beverages, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not beer-based; alcoholic beverages, namely carbonated alcoholic beverages, except beer; hard seltzer (alcopop); non-beer based pre-mixed alcoholic beverages; shots, namely, carbonated alcoholic beverages; drinks (shots), namely, alcoholic beverages; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; prepared alcoholic cocktail. | **App** 28-APR-2022 **App** 947964-2022 (2022-947964) | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| WYLDIN' WATERMELON | Peru | **Goods and Services** **33** alcoholic beverages, except beer; alcoholic beverages, namely carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; hard seltzer (alcopop); pre-mixed alcoholic beverages other than beer based; prepared alcoholic cocktail. | **App** 20-JUL-2021 **App** 906722-2021 (2021-906722) **Reg** 12-AUG-2022 **Reg** P00329951 | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| WYLDIN' WATERMELON | Peru | **Goods and Services**<br>**33** alcoholic beverages, namely, hard you; alcoholic beverages flavored with tea, except beers; tea-based alcoholic beverage; ready-to-drink alcoholic beverages, not based on beer; hard seltzer (alcopop), namely premixed alcoholic beverages; shots (shots), namely carbonated alcoholic beverages; shots (shots), namely alcoholic beverages. | **App** 18-SEP-2021<br>**App** 915343-2021<br>(2021-915343) | ENTOURAGE IP HOLDINGS, LLC. (United States of America) |
| WYLDIN' WATERMELON<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages, namely, hard tea; Hard tea; tea-flavored alcoholic beverages, except beers; Alcoholic tea-based beverage; Ready-to-drink alcoholic beverages, other than beer-based; Alcoholic beverages, namely, hard seltzer shots; Alcoholic carbonated shots; Alcoholic shots. | **App** 05-MAY-2021<br>**App** 2021/12956 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| WYLDIN' WATERMELON<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>**33** Alcoholic beverages, except beer; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 07-APR-2021<br>**App** 2021/10039 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |
| YES | Argentina | **Goods and Services**<br>**33** Class 33: International Limited<br>ALCOHOLIC BEVERAGES ONLY, EXCEPT BEER; ALCOHOLIC BEVERAGES, NAMELY, CARBONATED ALCOHOLIC BEVERAGES (HARD SELTZER); CARBONATED ALCOHOLIC BEVERAGES, EXCEPT BEER; ALCOHOLIC MIXES FOR COCKTAILS; ALCOHOLIC ENERGY DRINKS; ALCOHOLIC BLENDED BEVERAGES, EXCEPT BEERS; SPARKLING ALCOHOLIC BEVERAGES (HARD SELTZER); PREMIXED ALCOHOLIC BEVERAGES, OTHER THAN BEER-BASED; PREPARED ALCOHOLIC COCKTAIL; | **App** 30-SEP-2021<br>**App** 4058069 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| YES | Chile | **Goods and Services**<br>**33** Carbonated alcoholic beverages, except beer; alcoholic cocktail mixes; alcoholic energy drinks; mixed alcoholic beverages, except beer; premixed alcoholic beverages, not beer-based; cocktails prepared with alcohol. | **App** 22-SEP-2021<br>**App** 1475634 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| YES | International Registration, designating AU, BH, BR, CA, CH, CN, CO, EM, GB, IL, IN, IR, IS, JP, KR, MX, | **Goods and Services**<br>**33** Alcoholic beverages, except beer; alcoholic beverages, namely, hard seltzer; alcoholic carbonated beverages, except beer; alcoholic cocktail mixes; alcoholic | **Reg** 23-APR-2021<br>**Reg** 1596761 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |

| Mark | Country | Goods and Services | App. Date & No. / Reg. Date & No. | Owner Name |
|---|---|---|---|---|
| | MY, NO, NZ, PH, TR | energy drinks; alcoholic mixed beverages except beers; hard seltzer; pre-mixed alcoholic beverages, other than beer-based; prepared alcoholic cocktail | | |
| YES | Peru | **Goods and Services**<br>33 alcoholic beverages, except beer; alcoholic beverages, namely hard seltzer (alcopop); carbonated alcoholic beverages, except beer; alcoholic mixes for cocktails; alcoholic energy drinks; mixed alcoholic beverages, except beers; premixed alcoholic beverages, not based on beer; prepared alcoholic cocktail. | **App** 18-SEP-2021<br>**App** 915346-2021 | ENTOURAGE IP HOLDINGS, LLC (United States of America) |
| YES<br><br>DISCLAIMER<br>None | South Africa | **Goods and Services:**<br>33 Alcoholic beverages, except beer; Alcoholic beverages, namely, hard seltzer; Alcoholic carbonated beverages, except beer; Alcoholic cocktail mixes; Alcoholic energy drinks; Alcoholic mixed beverages except beers; Hard seltzer; Pre-mixed alcoholic beverages, other than beer-based; Prepared alcoholic cocktail. | **App** 26-APR-2021<br>**App** 2021/11856 | Entourage IP Holdings, LLC, a limited liability company organized and existing under the laws of the State of Florida (United States of America) |

**Entourage IP Holdings' unregistered Intellectual Property as it relates to Intellectual Property not incorporated in the immediately preceding chart.**

Entourage IP Holdings' unregistered Intellectual Property rights as it relates to Intellectual Property not incorporated in immediately preceding chart, including:

(a) rights associated with works of authorship, including exclusive exploitation rights, mask work rights, copyrights, copyrightable subject matter, and moral and similar attribution rights, including for can art and packaging design;

(b) rights associated with trademarks, trade dress, service marks, trade names, and design rights, including all common law rights;

(c) proprietary rights in internet domain names, IP addresses, social media and third-party website handles, pages, and accounts including the access information for the same;

(d) trade secrets including formulas, recipes, and ingredients lists including the access information for the same, know-how, technical data, processes, techniques, lists of or information relating to suppliers and customers, pricing lists and methodologies, cost and market share data, marketing and business plans, financial forecasts and histories, and budgets;

(e) patents, design patents, utility models, industrial design and other industrial property rights; and

(f) rights of publicity.

# <u>EXHIBIT 2</u>

